Daniel B. GRAVES, Plaintiff–Appellant,

v.

DEUTSCHE BANK SECURITIES, INC., Defendant–Appellee.

No. 12–5082–CV.

United States Court of Appeals, Second Circuit.

Dec. 4, 2013.

Richard T. Seymour, Washington, D.C. (Steven A. Berger & Jonathan Rogin, Berger & Webb, LLP, New York, N.Y., on the brief). for Plaintiff–Appellant.

Nicholas H. De Baun (Clifford H. Fonstein & Cameron Alexander Smith, on the brief), Seyfarth Shaw LLP, New York, N.Y., for Defendant–Appellee.

PRESENT: AMALYA L. KEARSE, DENNIS JACOBS, CHESTER J. STRAUB, Circuit Judges.

### SUMMARY ORDER

Daniel B. Graves appeals a judgment dismissing his claims against Deutsche Bank Securities, Inc. ("Deutsche Bank") for age discrimination and retaliation in violation of the Age Discrimination in Employment Act of 1967 ("ADEA") and New York City Human Rights Law. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues on appeal.

We review *de novo* a grant of summary judgment, drawing all reasonable inferences in the non-moving party's favor. *See Wrobel v. Cnty. of Erie*, 692 F.3d 22, 27 (2d Cir.2012). Summary judgment is appropriate if the record shows that "there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). A genuine dispute of material fact exists only "where the evidence is such that a reasonable jury could decide in the non-movant's favor." *Beyer v. Cnty. of Nassau*, 524 F.3d 160, 163 (2d Cir.2008).

*1. Age Discrimination.* "[T]o establish a prima facie case of age discrimination, [Graves] must show (1) that [ he] was within the protected age group, (2) that [he] was qualified for the position, (3) that [he] experienced adverse employment action, and (4) that such action occurred under circumstances giving rise to an in-

ference of discrimination." *Gorzynski v. JetBlue Airways Corp.,* 596 F.3d 93, 107 (2d Cir.2010). The burden then "shifts to [Deutsche Bank] to articulate 'some legitimate, nondiscriminatory reason' for its action." *Id.* at 106 (quoting *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973)). Such a proffer shifts the burden back to the plaintiff to demonstrate pretext. *Id.*

Deutsche Bank articulates legitimate, nondiscriminatory reasons for terminating Graves's employment, including (1) a downward revenue trend and top-heaviness in Graves's group; and (2) Graves's low actual and projected revenue as compared to that of other managing directors.

■ Graves's rebuttal is based largely on a single alleged remark by his superior about transferring clients to younger bankers. But Graves was required to do more than demonstrate that an arguably discriminatory comment was made. *See, e.g., Slattery v. Swiss Reins. Am. Corp.,* 248 F.3d 87, 89, 93–94 (2d Cir.2001) (affirming summary judgment despite statements expressing desire for a "younger workforce"); *Abdu–Brisson v. Delta Air Lines, Inc.,* 239 F.3d 456, 468–69 (2d Cir. 2001) (affirming summary judgment despite "numerous comments about the age of the Pan Am pilot force"). He was required to demonstrate that the nondiscriminatory reasons for his termination were "false, and that discrimination was the real reason." *St. Mary's Honor Ctr. v. Hicks,* 509 U.S. 502, 515, 113 S.Ct. 2742, 125 L.Ed.2d 407 (1993) (emphasis omitted). There is no evidence that Deutsche Bank's proffered justifications are false. To the contrary, the record shows that: (1) the superior (who had hired Graves just a few years prior) was himself almost a decade older than Graves; (2) the so-called "younger" bankers were barely younger than Graves; and (3) Deutsche Bank chose to

retain a managing director from the same group who was four years older than Graves. *See Slattery,* 248 F.3d at 94 (considering fact that plaintiff's "supervisors ... were also members of the protected class" in affirming summary judgment on ADEA claim); *Grady v. Affiliated Cent., Inc.,* 130 F.3d 553, 560 (2d Cir.1997) ("[S]ome factors strongly suggest that invidious discrimination was unlikely. For example, when the person who made the decision to fire was the same person who made the decision to hire, it is difficult to impute to her an invidious motivation that would be inconsistent with the decision to hire."); *Bay v. Times Mirror Magazines, Inc.,* 936 F.2d 112, 118 (2d Cir.1991) (finding "no evidence upon which a trier of fact could reasonably reject" non-discriminatory motivations because, *inter alia,* retained employees were older than plaintiff).

■ *2. Retaliation.* "To establish a prima facie case of retaliation, [Graves] must show (1) that [he] participated in a protected activity, (2) that [he] suffered an adverse employment action, and (3) that there was a causal connection between [his] engaging in the protected activity and the adverse employment action." *Gorzynski,* 596 F.3d at 110. Such a showing shifts the burden to Deutsche Bank to articulate a legitimate, non-retaliatory reason for its action. *See id.* at 111. If it does so, the burden shifts back to Graves to demonstrate that the claimed justification is pretextual. *See id.*

Graves has adduced no evidence of causal connection. Indeed, his termination *preceded* his complaints of discrimination.

Graves's claims based on alleged post-termination adverse employment actions also fail. He provides no evidence plausibly supporting any customary or actual entitlement to a "soft landing" (*e.g.,* a six-month period of time in which to find another position), transfer to another

group, larger severance payment, or bonus. Nor does the evidence suggest that any of these "perks" was denied to Graves because of a discriminatory or retaliatory intent on Deutsche Bank's part.

Finally, Graves attempts to revive a Fair Labor Standards Act ("FLSA") retaliation claim. We reject the effort for reasons set forth in the margin.[1]

Graves has therefore not raised a genuine dispute of material fact on any of his age discrimination or retaliation claims. The district court properly granted summary judgment to Deutsche Bank.[2]

We have considered all of Graves's remaining arguments and conclude that they are without merit. The judgment of the district court is hereby affirmed.

1. Judge Jones dismissed that claim at an earlier stage in the litigation on the basis of *Lambert v. Genesee Hospital*, which held that the relevant FLSA provision "limits the cause of action to retaliation for filing formal complaints, instituting a proceeding, or testifying, but does not encompass complaints made to a supervisor." 10 F.3d 46, 55 (2d Cir.1993). The Supreme Court recently concluded that the FLSA retaliation provision contemplates oral as well as written complaints but "state[d] no view on" whether, contrary to *Lambert*, the retaliation provision covers complaints to private employers. *Kasten v. Saint-Gobain Performance Plastics Corp.*, —— U.S. ——, 131 S.Ct. 1325, 1336, 179 L.Ed.2d 379 (2011). Graves asks us to overrule *Lambert* on the basis of *Kasten*'s reasoning, if not its explicit holding.

We have no occasion to reach the question of *Kasten*'s scope here. Graves's FLSA claim relies on the same facts and allegations as the other retaliation claims and fails for substantially the same reasons. *See Mullins v. City of N.Y.*, 626 F.3d 47, 53 (2d Cir.2010) ("FLSA retaliation claims are subject to the three-step burden shifting framework established by *McDonnell Douglas*...."); *Brock v. Casey Truck Sales, Inc.*, 839 F.2d 872, 876 (2d Cir. 1988) (using *McDonnell Douglas* burden-shifting framework to analyze FLSA retaliation claims).

2. The district court did not abuse "broad discretion" by considering only part of Graves's 127–page response to Deutsche Bank's five-page statement of undisputed facts. *Holtz v. Rockefeller & Co.*, 258 F.3d 62, 73 (2d Cir. 2001). Graves flagrantly violated Local Civil Rule 56.1, which requires a "short and concise," non-argumentative response.